**LIUZHEN MOU, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 12–72274.**

United States Court of Appeals, Ninth Circuit.

---

Submitted Feb. 18, 2014.*

Filed Feb. 24, 2014.

Maria Christina Flores, Law Office of Maria Flores, San Gabriel, CA, for Petitioner.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Margaret Anne O'Donnell, Trial, OIL, Marshall Tamor Golding, Esquire, U.S. Department of Justice, Washington, DC, for Respondent.

Before: ALARCÓN, O'SCANNLAIN, and FERNANDEZ, Circuit Judges.

## MEMORANDUM **

Liuzhen Mou, a native and citizen of China, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's decision denying her application for withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, applying the standards governing adverse credibility determinations created by the REAL ID Act, *Shrestha v. Holder*, 590 F.3d 1034, 1039–40 (9th Cir.2010), and we deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination based on the inconsistency between Mou's written statement and testimony regarding her alleged mistreatment by police. *See Shrestha*, 590 F.3d at 1045–48 (adverse credibility determination was reasonable under the REAL ID Act's "totality of the circumstances" standard). The agency reasonably rejected Mou's explanations for the inconsistency. *See Rivera v. Mukasey*, 508 F.3d 1271, 1275 (9th Cir.2007). Further, substantial evidence supports the agency's determination that Mou failed to provide sufficient corroboration for her claim. *See Ren v. Holder*, 648 F.3d 1079, 1089–94 (9th Cir.2011). We reject Mou's contention that she was not given an opportunity to explain why she was unable to provide evidence corroborating ownership of the property in question. *See id.* at 1094. We also reject Mou's contention that the BIA failed to consider adequately her fine receipt. Accordingly, Mou's withholding of removal claim fails.

Finally, Mou does not raise any arguments in her opening brief regarding the agency's denial of her CAT claim. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not supported by argument are deemed waived).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.